**Ricky SAMAS, Appellant**

v.

**Acting Warden KRULESIE.**

No. 13–1784.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 June 20, 2013.

Opinion filed: July 3, 2013.

Ricky Samas, Minersville, PA, pro se.

Kate L. Mershimer, Esq., United States Attorney Middle District Of Pennsylvania, Office of United States Attorney, Harrisburg, PA, for Acting Warden Krulesie.

Before: RENDELL, JORDAN and SHWARTZ, Circuit Judges.

OPINION

PER CURIAM.

Ricky Samas, a federal inmate currently incarcerated at Federal Correctional Institution at Schuylkill ("FCI–Schuylkill"), appeals from an order of the United States District Court for the Middle District of Pennsylvania dismissing his habeas corpus petition pursuant to 28 U.S.C. § 2241 for lack of jurisdiction. We will summarily affirm the District Court's order. *See* 3d Cir. L.A.R 27.4; I.O.P. 10.6.

### I.

Because we write primarily for the parties, we will recite only the facts necessary for our discussion. In September 2009, Samas pleaded guilty to possession with the intent to distribute more than 50 grams of cocaine base.[1] In January 2010, Samas was sentenced by the United States District Court for the District of Connecticut to 168 months' imprisonment, followed by 60 months' supervised release. On February 1, 2012, while his appeal to the Second Circuit was pending[2], Samas filed a § 2255 motion to vacate and set aside his judgment of sentence in the United States District Court for the District of Connecticut.

On October 10, 2012, Samas filed a petition for writ of mandamus in the Second Circuit to force the United States District Court for the District of Connecticut to rule on his § 2255 motion; the petition was denied. *See Samas v. U.S.*, No. 12–

---

1. In exchange, the Government agreed to dismiss the other two counts against him; one for possession with intent to distribute cocaine, the other for possession of a firearm by a felon.

2. On May 8, 2012, the United States Court of Appeals for the Second Circuit granted the

Government's motion to dismiss Samas' appeal and granted appellate counsels' motion to withdraw as Samas' counsel pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). *See U.S. v. Samas*, No. 10–0197 (2d Cir.2010).

4033 (2d Cir.2012).[3] On December 31, 2012, Samas filed the instant § 2241 petition in the United States District Court for the Middle District of Pennsylvania[4], asserting the same six claims he presented in his pending § 2255 motion in the District Court of Connecticut. By order entered March 8, 2013, the Middle District dismissed the § 2241 petition for lack of jurisdiction. Samas filed this timely appeal.

## II.

We have jurisdiction pursuant to 28 U.S.C. §§ 1291 and 2253(a),[5] and "exercise plenary review over the District Court's legal conclusions and apply a clearly erroneous standard to its findings of fact." *O'Donald v. Johns*, 402 F.3d 172, 173 n. 1 (3d Cir.2005) (per curiam); *see also United States v. Friedland*, 83 F.3d 1531, 1542 (3d Cir.1996). Furthermore, we may summarily affirm on any basis supported by the record. *Murray v. Bledsoe*, 650 F.3d 246, 247 (3d Cir.2011) (per curiam).

## III.

Upon review, we conclude that the District Court properly dismissed Samas' § 2241 petition. A federal prisoner generally must challenge the legality of his conviction or sentence through a motion filed pursuant to § 2255. *Okereke v. United States*, 307 F.3d 117, 120 (3d Cir.2002). However, the "safety valve" clause of § 2255 allows a petitioner to seek a writ of habeas corpus under § 2241 in the "rare case" in which a § 2255 motion would be "inadequate or ineffective to test the legality of his detention." 28 U.S.C. § 2255(e);

*In re Dorsainvil*, 119 F.3d 245, 249–50 (3d Cir.1997). "Section 2255 is not inadequate or ineffective merely because the sentencing court does not grant relief, the one-year statute of limitations has expired, or the petitioner is unable to meet the stringent gatekeeping requirements of ... § 2255." *Cradle v. United States ex rel. Miner*, 290 F.3d 536, 539 (3d Cir.2002). Rather, a § 2255 motion is inadequate or ineffective "only if it can be shown that some limitation of scope or procedure would prevent a section 2255 proceeding from affording the prisoner a full hearing and adjudication of his claim of wrongful detention." *United States v. Brooks*, 230 F.3d 643, 648 (3d Cir.2000) (quoting *United States ex rel. Leguillou v. Davis*, 212 F.2d 681, 684 (3d Cir.1954) (internal quotation marks omitted).

As the District Court concluded, the mere fact that Samas' § 2255 motion has been pending in the United States District Court for the District Court of Connecticut for over a year does not show that § 2255 is "ineffective or inadequate." Samas' proper recourse is to wait for the United States District Court for the District of Connecticut to decide his pending § 2255 motion, and file an appeal with the Second Circuit if appropriate.

## IV.

For the foregoing reasons, we will affirm the order of the District Court.

---

**3.** On April 4, 2013, the Second Circuit denied the petition for writ of mandamus "without prejudice to renewal if the district court fails to take action on the Petitioner's motions within 90 days of the date of this order."

**4.** Samas correctly filed this habeas petition in the Middle District of Pennsylvania because that is where he is incarcerated. *See* 28

U.S.C. § 2241(a); *Rumsfeld v. Padilla*, 542 U.S. 426, 443, 124 S.Ct. 2711, 159 L.Ed.2d 513 (2004).

**5.** A certificate of appealability is not required to appeal the denial of a § 2241 petition. *Burkey v. Marberry*, 556 F.3d 142, 146 (3d Cir.2009).